Elma AUGUSTINE; Caleb Boone,
Plaintiffs–Appellants,

v.

James ADAMS; Adams, Brown, Beran,
and Ball, a Professional Association,
Defendants–Appellees,

and

Charles Haynes; John Bird; Robert
Glassman; Glassman, Bird & Braun,
A Partnership, Defendants.

No. 00–3410.

United States Court of Appeals,
Tenth Circuit.

Dec. 13, 2001.

Before SEYMOUR and McKAY, Circuit
Judges, and BRORBY, Senior Circuit
Judge.

ORDER AND JUDGMENT *

SEYMOUR, Circuit Judge.

Caleb Boone, an attorney appearing pro
se, appeals the district court's grant of a
motion to impose Rule 11 sanctions against
him. He maintains that his actions in the
court below were reasonable and non-frivo-
lous, and therefore sanctions were improvi-
dently granted.

Mr. Boone was counsel for Elma Augus-
tine. Ms. Augustine brought suit alleging
accounting and legal malpractice against
the following parties: James Adams, an
accountant; Adams, Brown, Beran & Ball,
a partnership and the firm in which Mr.
Adams was a partner; John Bird and Rob-
ert Glassman, attorneys; Glassman, Bird
& Braun, a partnership and the firm in
which Messrs. Bird and Glassman were
partners, and Charles Haynes. The dis-

---

\* After examining appellant's brief and the ap-
pellate record, this panel has determined
unanimously that oral argument would not
materially assist the determination of this ap-
peal. *See* Fed. R.App. P. 34(a)(2) and 10th
Cir. R. 34.1(G). The case is therefore submit-
ted without oral argument. This order and

judgment is not binding precedent, except
under the doctrines of law of the case, res
judicata, or collateral estoppel. The court
generally disfavors the citation of orders and
judgments; nevertheless, an order and judg-
ment may be cited under the terms and condi-
tions of 10th Cir. R. 36.3.

trict court granted summary judgment to all defendant parties but Mr. Haynes, who settled with Ms. Augustine.

In the course of the proceedings, Mr. Adams and his firm filed a motion for Rule 11 sanctions against Mr. Boone. FED. R.CIV.P. 11. Messrs. Bird and Glassman and their firm filed a similar motion. The district court denied the motion made by Mr. Adams and his firm but granted the motion made by Messrs. Bird and Glassman and their firm. Mr. Boone was ordered to pay monetary sanctions to Messrs. Bird and Glasman and their law firm in the amount of $2,500.

Mr. Boone now brings this appeal against Mr. Adams and his accounting firm but *not* against Messrs. Bird and Glassman and their law firm. Mr. Adams and his firm contend that Mr. Boone lacks standing to bring the appeal. The constitutional minimum of standing contains three elements. *Lujan v. Defenders of Wildlife*, 504 U.S. 555, 560, 112 S.Ct. 2130, 119 L.Ed.2d 351 (1992); *see also Committee to Save the Rio Hondo v. Lucero*, 102 F.3d 445, 447 (10th Cir.1996). First, the plaintiff must have suffered an "injury in fact"—an invasion of a legally protected interest which is "concrete and particularized" and "actual or imminent." *Defenders of Wildlife*, 504 U.S. at 560, 112 S.Ct. 2130. Second, a causal connection must exist between the injury and the conduct complained of. *Id.* In other words, the injury must be "fairly traceable to the defendant's conduct." ERWIN CHEMERINSKY, FEDERAL JURISDICTION 59 (3d ed.1999). Third, it must be likely that the injury will be redressed by a favorable decision. *Defenders of Wildlife*, 504 U.S. at 561, 112 S.Ct. 2130.

This court has previously held that counsel have standing to appeal orders that directly aggrieve them. *See Weeks v. Indep. Sch. Dist. No. I–89*, 230 F.3d 1201, 1207 (10th Cir.2000); *Uselton v. Commercial Lovelace Motor Freight, Inc.*, 9 F.3d 849, 854–55 (10th Cir.1993). This is so even if, as here, the underlying case has settled or otherwise become final, so long as the order rested on grounds that could harm an attorney's professional reputation. *See Weeks*, 230 F.3d at 1208; *Johnson v. Board of County Comm'rs*, 85 F.3d 489, 492–93 (10th Cir.1996). Mr. Boone thus satisfies the first element necessary for standing.

Mr. Boone does not satisfy the second element of standing, however. In bringing this appeal only against Mr. Adams and his accounting firm, Mr. Boone fails to make a connection between the injury and the defendants' action. The motion for sanctions brought by Mr. Adams and his firm was denied by the district court. If Mr. Boone wished to challenge the district court's order imposing sanctions, he should have brought this appeal against the parties that filed the successful motion for sanctions: Messrs. Bird and Glassman and their law firm. Because he did not, Mr. Boone fails to satisfy the requirements of standing on appeal and we must dismiss his appeal without reaching the merits.

The appeal is DISMISSED.